## UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF TEXAS
### FORT WORTH DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Copper Ridge Resources, Llc | § | Case No. 20-42766 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Marilyn D. Garner, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 622.84 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 49,160.67 | Claims Discharged Without Payment: 18,533,611.17 |
| Total Expenses of Administration: 33,349.76 | |

3) Total gross receipts of $82,510.43 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $82,510.43 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $693,761.47 | $280,526.83 | $280,526.83 | $32,844.46 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 33,349.76 | 33,349.76 | 33,349.76 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 10,634.91 | 108.04 | 108.04 | 108.04 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 12,452,039.10 | 8,705,275.63 | 8,705,275.63 | 16,208.17 |
| **TOTAL DISBURSEMENTS** | $13,156,435.48 | $9,019,260.26 | $9,019,260.26 | $82,510.43 |

4)  This case was originally filed under chapter 7 on 08/31/2020.  The case was pending for 39 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 11/15/2023                    By:/s/Marilyn D. Garner, Trustee
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | 47,080.56 |
| Checking, savings, money market, or financial brokerage accounts | 1129-000 | 20,000.00 |
| Accounts Receivable | 1221-000 | 429.87 |
| Adversary Proceeding against Mark Burkett | 1249-000 | 15,000.00 |
| TOTAL GROSS RECEIPTS | | $82,510.43 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Momentum Bank | | 693,761.47 | NA | NA | 0.00 |
| 18 | American Momentum Bank | 4110-000 | NA | 280,526.83 | 280,526.83 | 32,844.46 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL SECURED CLAIMS | | | $693,761.47 | $280,526.83 | $280,526.83 | $32,844.46 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Marilyn D. Garner | 2100-000 | NA | 7,375.52 | 7,375.52 | 7,375.52 |
| Marilyn D. Garner | 2200-000 | NA | 47.50 | 47.50 | 47.50 |
| Axos Bank | 2600-000 | NA | 776.21 | 776.21 | 776.21 |
| Cavazos, Hendricks, Poirot & Smitham PC | 3210-000 | NA | 24,957.00 | 24,957.00 | 24,957.00 |
| Cavazos, Hendricks, Poirot & Smitham PC | 3220-000 | NA | 193.53 | 193.53 | 193.53 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $33,349.76 | $33,349.76 | $33,349.76 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | | 10,634.91 | NA | NA | 0.00 |
| 22 | TEXAS WORKFORCE COMMISSION | 5800-000 | NA | 108.04 | 108.04 | 108.04 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $10,634.91 | $108.04 | $108.04 | $108.04 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 2505 Partners, LLC | | 0.00 | NA | NA | 0.00 |
| | 4G Well Service | | 77,645.00 | NA | NA | 0.00 |
| | A&RJ Oilfield Services | | 1,000.00 | NA | NA | 0.00 |
| | ABC Rental Tool Co., Inc. | | 5,293.99 | NA | NA | 0.00 |
| | Acidizing Technology Services LLC | | 11,098.00 | NA | NA | 0.00 |
| | Acquire Oilfield Solutions, | | 50,583.00 | NA | NA | 0.00 |
| | Allison Heavy Haul | | 92,500.00 | NA | NA | 0.00 |
| | Amber James, Esq. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Momentum Bank | | 41,347.00 | NA | NA | 0.00 |
| | American Pump & Supply | | 4,352.52 | NA | NA | 0.00 |
| | Atlas Production Service, LLC | | 8,640.00 | NA | NA | 0.00 |
| | B&R Tools & Services, Inc. | | 18,488.00 | NA | NA | 0.00 |
| | B.O.P Ram-Block & Iron Rentals, Inc. | | 9,590.25 | NA | NA | 0.00 |
| | Basin Well Logging | | 1,000.00 | NA | NA | 0.00 |
| | BC Rentals | | 3,060.00 | NA | NA | 0.00 |
| | Big E Services, LLC | | 1,000.00 | NA | NA | 0.00 |
| | Black Gold | | 6,286.00 | NA | NA | 0.00 |
| | Bo Monk Pipe Testing Co., Inc. | | 5,293.15 | NA | NA | 0.00 |
| | Bradley, Rice Decker Jones PC | | 0.00 | NA | NA | 0.00 |
| | Brannco Wireline Services, Inc. | | 8,782.14 | NA | NA | 0.00 |
| | Brockman Consulting, LLC | | 165,000.00 | NA | NA | 0.00 |
| | Bruno Asseray | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bryan D. Mackay, Atkins, Hollmann, | | 0.00 | NA | NA | 0.00 |
| | Bryant Electric | | 1,000.00 | NA | NA | 0.00 |
| | Bullseye Drilling Services, LLC | | 213,724.00 | NA | NA | 0.00 |
| | Bustamante Oil Company | | 0.00 | NA | NA | 0.00 |
| | Capitan Corporation | | 27,782.84 | NA | NA | 0.00 |
| | Carr Energy, LLC | | 0.00 | NA | NA | 0.00 |
| | Carrasco's Roustabout Services, Inc | | 39,454.00 | NA | NA | 0.00 |
| | Cary White irrigation | | 625.00 | NA | NA | 0.00 |
| | Casey Equipment, LTD | | 251,439.57 | NA | NA | 0.00 |
| | Casey G Raines, Rendall Sikes PLLC, | | 0.00 | NA | NA | 0.00 |
| | Cherry Transport | | 500.00 | NA | NA | 0.00 |
| | Chief Services | | 38,906.39 | NA | NA | 0.00 |
| | Clayton S. Hightower | | 0.00 | NA | NA | 0.00 |
| | Cobalt Operating, LLC | | 0.00 | NA | NA | 0.00 |
| | Coretech | | 12,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Corrosion Ltd. | | 12,907.94 | NA | NA | 0.00 |
| | Cowboy Spooling | | 1,000.00 | NA | NA | 0.00 |
| | Crady Jewett McCulley & Houren LLP | | 0.00 | NA | NA | 0.00 |
| | Crosstex Services, LLC | | 0.00 | NA | NA | 0.00 |
| | Derek Cook | | 0.00 | NA | NA | 0.00 |
| | DGE Rentals | | 8,930.63 | NA | NA | 0.00 |
| | Diamond D. Slickline | | 6,000.00 | NA | NA | 0.00 |
| | Dirt Road Outlaws | | 1,285.74 | NA | NA | 0.00 |
| | Don-Nan Pump & Supply | | 9,071.19 | NA | NA | 0.00 |
| | Eagle Completions | | 633,331.02 | NA | NA | 0.00 |
| | Eagle Completions, USA | | 827,631.02 | NA | NA | 0.00 |
| | Eagle Containers | | 7,590.00 | NA | NA | 0.00 |
| | Elite Well Services, LLC | | 6,309.09 | NA | NA | 0.00 |
| | Empire Services, LLC | | 1,854.35 | NA | NA | 0.00 |
| | Energy Fishing & Rental Services | | 546,438.49 | NA | NA | 0.00 |
| | Flying A Pumping Service | | 4,615.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fox Edge Kuykendall, PLLC | | 0.00 | NA | NA | 0.00 |
| | Frac Tank Rental | | 31,661.00 | NA | NA | 0.00 |
| | FS Trucking | | 52,116.23 | NA | NA | 0.00 |
| | G&L Supply | | 5,511.73 | NA | NA | 0.00 |
| | Gandy Marley | | 553.91 | NA | NA | 0.00 |
| | Graco Oilfield Services | | 163,077.04 | NA | NA | 0.00 |
| | Graphite Resources, LLC | | 0.00 | NA | NA | 0.00 |
| | GS Logs | | 2,420.00 | NA | NA | 0.00 |
| | Gwen L. Walraven | | 0.00 | NA | NA | 0.00 |
| | Halite Properties, LLC | | 0.00 | NA | NA | 0.00 |
| | Harrison Lease Acquisition & Develpment | | 0.00 | NA | NA | 0.00 |
| | Holland & Hart, LLP | | 18,000.00 | NA | NA | 0.00 |
| | Holy Hamm | | 0.00 | NA | NA | 0.00 |
| | Hoppes Construction, LLC | | 185,966.08 | NA | NA | 0.00 |
| | Hunter Parish, Dawson Parrish | | 0.00 | NA | NA | 0.00 |
| | Integrated Cement & Acid | | 60,222.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IPFS Corporation | | 1,385.90 | NA | NA | 0.00 |
| | J.A.CH. Roustabout | | 1,000.00 | NA | NA | 0.00 |
| | Jade Services, Inc. | | 41,246.69 | NA | NA | 0.00 |
| | James A. Collura | | 0.00 | NA | NA | 0.00 |
| | James C. Scott | | 0.00 | NA | NA | 0.00 |
| | Jason B Hamm, Hamm French PLLC, | | 0.00 | NA | NA | 0.00 |
| | JC Sandblasting & Painting | | 1,024.53 | NA | NA | 0.00 |
| | Johnny Martinez | | 0.00 | NA | NA | 0.00 |
| | Jon M. Payne | | 0.00 | NA | NA | 0.00 |
| | Justin Foster | | 0.00 | NA | NA | 0.00 |
| | Kenton McDonald, Esq. | | 0.00 | NA | NA | 0.00 |
| | Klear Bit Technologies | | 15,449.44 | NA | NA | 0.00 |
| | KLX Energy Services | | 461,334.36 | NA | NA | 0.00 |
| | Lea County Packer Sales | | 15,771.47 | NA | NA | 0.00 |
| | Lucky Rental Tool | | 23,728.45 | NA | NA | 0.00 |
| | Lynch, Chappell & Alsup PC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mark Burkett | | 0.00 | NA | NA | 0.00 |
| | Matthew French | | 0.00 | NA | NA | 0.00 |
| | Mesa Well Service, LP | | 610,303.00 | NA | NA | 0.00 |
| | Michael Kelly | | 0.00 | NA | NA | 0.00 |
| | Michael T. Morgan | | 0.00 | NA | NA | 0.00 |
| | MS Directional LLC | | 1,208,966.00 | NA | NA | 0.00 |
| | Murray Crutcher III | | 0.00 | NA | NA | 0.00 |
| | Mustang Construction | | 12,519.17 | NA | NA | 0.00 |
| | Mustang Well Service, LLC | | 117,933.00 | NA | NA | 0.00 |
| | National Fuel and Lubricants | | 172,792.00 | NA | NA | 0.00 |
| | OMI, LP | | 378,517.00 | NA | NA | 0.00 |
| | Osborn, Marsland & Hargrove | | 11,127.00 | NA | NA | 0.00 |
| | Pason Systems | | 42,329.32 | NA | NA | 0.00 |
| | Performance Chemical | | 700.00 | NA | NA | 0.00 |
| | Permian Power Tongs | | 34,250.00 | NA | NA | 0.00 |
| | Platinum Pipe Rentals | | 307,323.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pradon Construction & Trucking | | 4,800.00 | NA | NA | 0.00 |
| | Premium Fising Services | | 88,239.89 | NA | NA | 0.00 |
| | Pride Energy Services | | 335.00 | NA | NA | 0.00 |
| | Pro Mainland Safety | | 12,000.00 | NA | NA | 0.00 |
| | Pro Oil & Gas Services, LLC | | 104,604.63 | NA | NA | 0.00 |
| | R. Louis Bratton | | 0.00 | NA | NA | 0.00 |
| | Ramrod Trucking | | 2,124.00 | NA | NA | 0.00 |
| | Randyl Meigs | | 0.00 | NA | NA | 0.00 |
| | Randyl Meigs McDonald Sanders, | | 0.00 | NA | NA | 0.00 |
| | Ready Drill LLC | | 9,500.00 | NA | NA | 0.00 |
| | Renegade Services | | 36,582.68 | NA | NA | 0.00 |
| | RFC Drilling, LLC | | 904,246.00 | NA | NA | 0.00 |
| | Rick Strange, Esq. | | 0.00 | NA | NA | 0.00 |
| | Robert Blackwell | | 0.00 | NA | NA | 0.00 |
| | Ronald Hougton | | 0.00 | NA | NA | 0.00 |
| | Rose Equipment Company | | 47,366.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rotary Wire Line Service, Inc.. | | 4,759.57 | NA | NA | 0.00 |
| | RWLS LLC | | 10,469.50 | NA | NA | 0.00 |
| | S&S Fishing & Rental | | 3,344.93 | NA | NA | 0.00 |
| | Scott D. Ellis | | 0.00 | NA | NA | 0.00 |
| | Sean Guerrero | | 0.00 | NA | NA | 0.00 |
| | Stealth Oilwell Services | | 4,227.00 | NA | NA | 0.00 |
| | T&T Pipe Supply | | 158.38 | NA | NA | 0.00 |
| | TCI - Casing Specialities, LLC | | 1,623.75 | NA | NA | 0.00 |
| | TCI Business Capital | | 56,093.00 | NA | NA | 0.00 |
| | Texas Pride Fuels | | 75,067.00 | NA | NA | 0.00 |
| | Total Rig Tools | | 5,214.24 | NA | NA | 0.00 |
| | T-P Rentals | | 50,117.78 | NA | NA | 0.00 |
| | Transtex Cementing Services, LLC | | 39,556.00 | NA | NA | 0.00 |
| | Trey Trucks, LTD | | 11,091.94 | NA | NA | 0.00 |
| | Triple S. Trucking | | 65,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tri-State Oilfield Servies | | 154,828.00 | NA | NA | 0.00 |
| | TRM, LLC | | 1,827.50 | NA | NA | 0.00 |
| | Tucker Construction | | 6,402.99 | NA | NA | 0.00 |
| | Tyson Gobble | | 0.00 | NA | NA | 0.00 |
| | Unicorn Oilfield Services, LLC | | 589.88 | NA | NA | 0.00 |
| | United Shutdown & Safety | | 9,943.83 | NA | NA | 0.00 |
| | Varel International | | 53,763.84 | NA | NA | 0.00 |
| | VES Survey International | | 58,902.00 | NA | NA | 0.00 |
| | W. Energy Partners, LLC | | 0.00 | NA | NA | 0.00 |
| | Wilbanks Trucking Services, LLC | | 83,000.00 | NA | NA | 0.00 |
| | Wildcat Services, LLC | | 56,070.00 | NA | NA | 0.00 |
| | Will Rutledge | | 0.00 | NA | NA | 0.00 |
| | William Sudela | | 0.00 | NA | NA | 0.00 |
| | Yellowjack Oilfield Services | | 130,984.02 | NA | NA | 0.00 |
| | Yesco HVL, LLC | | 0.00 | NA | NA | 0.00 |
| | Zircon Properties, LLC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | 4G Well Service | 7100-000 | 2,457.30 | 218,179.97 | 218,179.97 | 415.96 |
| 18 | American Momentum Bank | 7100-000 | NA | 450,629.51 | 450,629.51 | 859.12 |
| 52 | Aztec Well Servicing Co. | 7100-000 | 1,054,993.96 | 867,381.13 | 867,381.13 | 1,653.66 |
| 53 | Aztec Well Servicing Co. | 7100-000 | 0.00 | 755,697.54 | 755,697.54 | 1,440.73 |
| 48 | Carr Energy, Llc | 7100-000 | NA | 53,715.81 | 53,715.81 | 0.00 |
| 19 | Energy Fishing & Rental Services, Inc. | 7100-000 | NA | 656,764.36 | 656,764.36 | 1,252.12 |
| 46 | Harrison Lease Acquisition & Development Corp. | 7100-000 | NA | 239,942.10 | 239,942.10 | 457.45 |
| 44 | Mesa Well Servicing, Lp | 7100-000 | NA | 783,251.75 | 783,251.75 | 1,493.27 |
| 13 | Ms Directional, Llc | 7100-000 | NA | 1,208,966.19 | 1,208,966.19 | 2,304.89 |
| 54 | Platinum Pipe Rentals, Llc | 7100-000 | NA | 424,183.41 | 424,183.41 | 808.70 |
| 24 | Trans Tex Cementing Services, Llc | 7100-000 | NA | 39,555.77 | 39,555.77 | 0.00 |
| 7 | Wellbore Fishing & Rental | 7100-000 | 353,002.00 | 353,001.95 | 353,001.95 | 673.00 |
| 21 | Wildcat Oil Tools Llc | 7100-000 | 1,110,000.00 | 615,192.32 | 615,192.32 | 1,172.86 |
| 14 | Acquire Oilfield Solutions, Llc | 7100-001 | NA | 50,582.52 | 50,582.52 | 96.44 |
| 3 | Axl Energy, Inc. | 7100-001 | NA | 1,998.76 | 1,998.76 | 3.81 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 | B & R Tools & Service, Inc. | 7100-001 | NA | 18,487.70 | 18,487.70 | 35.25 |
| 30 | Capitan Corporation | 7100-001 | NA | 76,069.06 | 76,069.06 | 145.03 |
| 41 | Carr Energy, Llc | 7100-001 | NA | 53,715.81 | 53,715.81 | 102.41 |
| 56 | Chocks, Inc. | 7100-001 | 114,728.00 | 94,658.70 | 94,658.70 | 180.48 |
| 43 | Copper Ridge Resources, Llc | 7100-001 | NA | 58,902.00 | 58,902.00 | 112.30 |
| 33 | Core Tech Wireline Services Llc | 7100-001 | NA | 42,209.00 | 42,209.00 | 80.47 |
| 39 | Corrosion Ltd. | 7100-001 | NA | 12,907.94 | 12,907.94 | 24.61 |
| 28 | Dirt Road Outlaws | 7100-001 | NA | 1,285.74 | 1,285.74 | 2.45 |
| 10-2 | Ebj Trucking, Inc. | 7100-001 | NA | 70,307.69 | 70,307.69 | 134.04 |
| 5 | Frac Tank Rentals, Llc | 7100-001 | NA | 31,660.59 | 31,660.59 | 60.36 |
| 29 | Greak Law, P.C. | 7100-001 | NA | 23,026.67 | 23,026.67 | 43.90 |
| 45 | Gyrodata Incorporated | 7100-001 | 35,157.70 | 43,214.78 | 43,214.78 | 82.39 |
| 32 | Hoppes Construction, Llc | 7100-001 | NA | 181,243.36 | 181,243.36 | 345.54 |
| 4 | Horizon Mud Co., Inc. | 7100-001 | 91,444.00 | 111,203.62 | 111,203.62 | 212.01 |
| 35 | Ipfs Corporation | 7100-001 | NA | 1,385.90 | 1,385.90 | 2.64 |
| 47 | Klear Bit Technologies, Llc | 7100-001 | NA | 89,043.92 | 89,043.92 | 169.76 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 31 | Kuda Kutrite, Inc. | 7100-001 | 3,664.96 | 3,824.34 | 3,824.34 | 7.29 |
| 34 | Lone Star Rental | 7100-001 | 33,102.85 | 33,102.85 | 33,102.85 | 63.11 |
| 16 | Longhorn Machine Shop & Automation, Llc | 7100-001 | 11,980.00 | 14,735.00 | 14,735.00 | 28.09 |
| 50 | Mustang Construction | 7100-001 | NA | 24,649.00 | 24,649.00 | 46.99 |
| 1 | National Fuel And Lubricants, Inc. | 7100-001 | NA | 172,791.61 | 172,791.61 | 329.43 |
| 42 | Osborn & Bennett Llp | 7100-001 | NA | 14,457.75 | 14,457.75 | 27.56 |
| 36 | Premium Oilfield Services, Llc | 7100-001 | 88,240.00 | 136,015.59 | 136,015.59 | 259.31 |
| 23 | Professional Mainland Safety, | 7100-001 | NA | 17,430.39 | 17,430.39 | 33.23 |
| 55 | Ready Drill, Llc | 7100-001 | NA | 9,500.00 | 9,500.00 | 18.11 |
| 9 | Rig Power | 7100-001 | 14,406.45 | 9,201.26 | 9,201.26 | 17.54 |
| 11 | Rig Power, Inc. | 7100-001 | NA | 53,851.62 | 53,851.62 | 102.67 |
| 25 | Rwls, Llc Dba Renegade Services | 7100-001 | NA | 36,582.68 | 36,582.68 | 69.74 |
| 26 | S&S Fishing And Rental Inc | 7100-001 | NA | 3,344.93 | 3,344.93 | 6.38 |
| 2 | Stealth Oilwell Services, Llc | 7100-001 | NA | 4,227.33 | 4,227.33 | 8.06 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 49 | Stingray Cementing & Acidizing | 7100-001 | 26,451.00 | 12,715.80 | 12,715.80 | 24.24 |
| 20 | Taurex Drill Bits, Llc | 7100-001 | 38,644.00 | 38,643.51 | 38,643.51 | 73.67 |
| 6 | Transtex Cementing Services, Llc | 7100-001 | NA | 39,555.77 | 39,555.77 | 75.41 |
| 51 | Triple S Trucking Co., Inc. | 7100-001 | NA | 92,414.30 | 92,414.30 | 176.19 |
| 12 | Universal Pressure Pumping, Inc. | 7100-001 | NA | 22,578.05 | 22,578.05 | 43.04 |
| 17 | Valence Drilling Fluids, Lp | 7100-001 | 34,153.36 | 81,235.43 | 81,235.43 | 154.88 |
| 40 | Vaughn Energy Services, Inc. | 7100-001 | 143,767.00 | 143,766.74 | 143,766.74 | 274.09 |
| 27 | Warrior Technologies | 7100-001 | 3,525.61 | 1,830.61 | 1,830.61 | 3.49 |
| 58 | Carrasco"s Roustabout Services, Inc. | 7200-000 | NA | 48,028.50 | 48,028.50 | 0.00 |
| 59 | Gyro Technologies, Inc. | 7200-000 | 58,902.00 | 58,902.00 | 58,902.00 | 0.00 |
| 57 | Performance Chemical Company | 7200-000 | NA | 3,525.00 | 3,525.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $12,452,039.10 | $8,705,275.63 | $8,705,275.63 | $16,208.17 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 20-42766 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | Marilyn D. Garner, Trustee |
| Case Name: | Copper Ridge Resources, Llc | | | | Date Filed (f) or Converted (c): | 08/31/2020 (f) |
| | | | | | 341(a) Meeting Date: | 10/14/2020 |
| For Period Ending: | 11/15/2023 | | | | Claims Bar Date: | 10/25/2021 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1. Checking, savings, money market, or financial brokerage accounts<br><br>American Momentum Bank f/k/a/ Security Bank - Checking account7281<br>Pursuant to the Agreed Order granting American Momentum Bank's Motion for Entry of an Order for Relief from Automatic Stay (Doc #62) Entered August 10, 2021 | 219,735.00 | 20,000.00 | | 20,000.00 | FA |
| 2. Checking, savings, money market, or financial brokerage accounts<br><br>American Momentum Bank f/k/a/ Security Bank - Checking account0161 | 173.91 | 173.91 | | 0.00 | FA |
| 3. Checking, savings, money market, or financial brokerage accounts<br><br>First Capital Checking account 4252 | 85.93 | 85.93 | | 0.00 | FA |
| 4. Checking, savings, money market, or financial brokerage accounts<br><br>American Momentum Bank f/k/a/ Security Bank - Checking account2593 | 263.00 | 263.00 | | 0.00 | FA |
| 5. Accounts Receivable<br><br>over 90 days old | 66,594.00 | 66,594.00 | | 47,510.43 | FA |
| 6. Internet domain names and websites<br><br>copperidgeresources.com | 100.00 | 100.00 | | 0.00 | FA |
| 7. Aztec Well Servicing Co., vs. Copper Ridge Resources, LLC<br><br>Causes of action against third parties (whether or not a lawsuit has been filed)<br>Counterclaim<br>Amount Requested: $1,130,000.00 | Unknown | 0.00 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 20-42766 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | | Marilyn D. Garner, Trustee |
| Case Name: | Copper Ridge Resources, Llc | | | | Date Filed (f) or Converted (c): | | 08/31/2020 (f) |
| | | | | | 341(a) Meeting Date: | | 10/14/2020 |
| For Period Ending: | 11/15/2023 | | | | Claims Bar Date: | | 10/25/2021 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 8. Bullseye Drilling Serices vs. Copper Ridge Resources, LLC<br><br>Causes of action against third parties (whether or not a lawsuit has been filed)<br>Counterclaim<br>Amount Requested: $1,000,000.00 | Unknown | 0.00 | | 0.00 | FA |
| 9. Mesa Well Service vs. Copper Ridge Resources, LLC<br><br>Causes of action against third parties (whether or not a lawsuit has been filed)<br>Counterclaim<br>Amount Requested: $720,000.00 | Unknown | 0.00 | | 0.00 | FA |
| 10. MS Directional, LLC vs. Copper Ridge Resources, LLC<br><br>Causes of action against third parties (whether or not a lawsuit has been filed)<br>Counterclaim<br>Amount Requested: $720,000.00 | Unknown | 0.00 | | 0.00 | FA |
| 11. OMI, LP d/b/a Oilfield Materials Management Co. vs. Copper Ridge Resources, LLC<br><br>Causes of action against third parties (whether or not a lawsuit has been filed)<br>Counterclaim | Unknown | 0.00 | | 0.00 | FA |
| 12. RFC Drilling, LLC vs. Copper Ridge Resources, LLC<br><br>Causes of action against third parties (whether or not a lawsuit has been filed)<br>Copper Ridge fired RFC due to insubordination by RFC hands, drinking on job, pumping oil onto the ground, having children on location, OSHA violations, wreaklessness, sleeping on job, damaging pipe, etc.<br>Counterclaim<br>Amount Requested: $968,000.00 | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 20-42766 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | Marilyn D. Garner, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | Copper Ridge Resources, Llc | | | | Date Filed (f) or Converted (c): | 08/31/2020 (f) |
| | | | | | 341(a) Meeting Date: | 10/14/2020 |
| For Period Ending: | 11/15/2023 | | | | Claims Bar Date: | 10/25/2021 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 13.  Wellbore Fishing & Rental vs. Copper Ridge Resources, LLC<br><br>Causes of action against third parties (whether or not a lawsuit has been filed)<br>All windows had to be redrilled due to size and placement. Prices were not agreed to. Invoiced and filled a lien for Butler A well which they never worked on<br>counter claim<br>Amount requested $1,000,000.00 | Unknown | 0.00 | | 0.00 | FA |
| 14.  Aztec Well Servicing Co. vs. Copper Ridge Resources, LLC<br><br>Causes of action against third parties (whether or not a lawsuit has been filed)<br>Copper Ridge had disputes regarding certain charges with Aztec's services, including unnecessary down time and damage to the drill string. Aztec tortiously interfered with Copper Ridge's business with an intense defamation campaign causing grave harm to Copper Ridge.<br>Counterclaim<br>Amount requested $1,130,000.00 | Unknown | 0.00 | | 0.00 | FA |
| 15.  Wildcat Oil Tools, LLC vs. Copper Ridge Resources, LLC<br><br>Causes of action against third parties (whether or not a lawsuit has been filed)<br>Had 2 whipstock failures, 3rd whipstick set 400' too high, had to redrill 400' of hole. Agreed to adjustments twice, but then reneged on both agreements.<br>Counterclaim<br>Amount requested $1,110,000.00 | Unknown | 0.00 | | 0.00 | FA |
| 16.  Adversary Proceeding against Mark Burkett  (u)<br><br>Individually and in his capacity as<br>the sole manager of INCLINE ENGINEERING AND CONSULTING LLC; CROSSTEX SERVICES, LLC; and HALITE PROPERTIES, LLC | 69,300.00 | 69,300.00 | | 15,000.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $356,251.84 | $156,516.84 | $82,510.43 | $0.00 |

Exhibit 8

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee has closed bank account and is ready to prepare Trustee's Distribution Report to send to the UST office.

Initial Projected Date of Final Report (TFR): 12/31/2021      Current Projected Date of Final Report (TFR): 12/31/2023

Page: 1

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 20-42766 | Trustee Name: Marilyn D. Garner, Trustee | Exhibit 9 |
| Case Name: Copper Ridge Resources, Llc | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX5442 | |
| | Checking | |
| Taxpayer ID No: XX-XXX8977 | Blanket Bond (per case limit): $300,000.00 | |
| For Period Ending: 11/15/2023 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/21 | 5 | Carr Energy<br>PO Box 202<br>Snyder, Texas 79550 | Accounts Receivable<br>outstanding indebtedness owed<br>to the estate | 1121-000 | $24,432.76 | | $24,432.76 |
| 04/08/21 | 5 | David Petroleum<br>116 West First Street<br>Roswell, NM 88203 | Accounts Receivable | 1121-000 | $564.00 | | $24,996.76 |
| 04/13/21 | 5 | Martha Leonard - University B Well<br>P.O. Box 2605<br>Fort Worth, Texas 76113 | Accounts Receivable | 1121-000 | $7,234.65 | | $32,231.41 |
| 04/13/21 | 5 | Mary Leonard<br>P.O. Box 2605<br>Fort Worth, Texas 76113 | Accounts Receivable | 1121-000 | $7,234.65 | | $39,466.06 |
| 04/13/21 | 5 | Miranda Leonard - University B Well<br>P.O. Box 2605<br>Fort Worth, Texas 76113 | Accounts Receivable | 1121-000 | $7,234.65 | | $46,700.71 |
| 05/03/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $36.90 | $46,663.81 |
| 06/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $51.52 | $46,612.29 |
| 07/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $49.80 | $46,562.49 |
| 08/02/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $51.41 | $46,511.08 |
| 09/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $51.36 | $46,459.72 |
| 09/21/21 | 1 | American Momentum Bank<br>c/o Arthur Hobbs<br>Executive Vice President<br>600 N. Marienfeld, Ste. 200<br>Midland, TX 79701 | Agreed Order<br>Pursuant to the Agreed Order granting American Momentum Bank's Motion for Entry of an Order for Relief from Automatic Stay (Doc #62) Entered August 10, 2021. | 1129-000 | $20,000.00 | | $66,459.72 |
| | | | Page Subtotals: | | $66,700.71 | $240.99 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 20-42766 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: | Copper Ridge Resources, Llc | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX5442 |
| | | Checking |
| Taxpayer ID No: | XX-XXX8977 | Blanket Bond (per case limit): $300,000.00 |
| For Period Ending: | 11/15/2023 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $57.48 | $66,402.24 |
| 11/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $73.32 | $66,328.92 |
| 11/30/21 | 5 | Gereon Fredrickson 576 Oak Hill Lane Castle Rock, CO 80108-9498 | Payment on receivable due Check Rec'd from Cavazos Hendricks Poirot, P.C. while out of office for Thanksgiving and was deposited first day back in office. | 1121-000 | $379.85 | | $66,708.77 |
| 12/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $70.90 | $66,637.87 |
| 01/03/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $73.58 | $66,564.29 |
| 02/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $73.50 | $66,490.79 |
| 02/09/22 | 5 | Harvard Energy Partners, L.P. Merril Lynch Working Capital 200 E 2nd Roswell, NM 88202-0936 | Payment on Account Receivable due | 1221-000 | $429.87 | | $66,920.66 |
| 02/16/22 | 2001 | American Momentum Bank F-K-A Security Bank 600 N. Marienfeld, Ste 200 Midland, Texas 79701 | lien claim on receivable funds per Agreed Order payment on secure claim [18-1] pursuant to Order granting Trustee's Motion for authority to pay American Momentum Bank [doc 67] | 4110-000 | | $32,844.46 | $34,076.20 |
| 03/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $60.77 | $34,015.43 |
| 04/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.56 | $33,977.87 |

| | | | Page Subtotals: | | $809.72 | $33,291.57 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 20-42766 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: Copper Ridge Resources, Llc | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX5442 |
| | Checking |
| Taxpayer ID No: XX-XXX8977 | Blanket Bond (per case limit): $300,000.00 |
| For Period Ending: 11/15/2023 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/22 | 2002 | Cavazos, Hendricks, Poirot & Smitham PC<br>900 Jackson Street, Suite 570<br>Dallas TX  75202 | ATTORNEY FEES<br>pursuant to Order Allowing First Interim Application for Compensation of Attorney for Trustee entered 04/01/22 [doc 76] | 3210-000 | | $7,500.00 | $26,477.87 |
| 04/04/22 | 2003 | Cavazos, Hendricks, Poirot & Smitham PC<br>900 Jackson Street, Suite 570<br>Dallas TX  75202 | ATTORNEY EXPENSES<br>pursuant to Order Allowing First Interim Application for Compensation of Attorney for Trustee entered 04/01/22 [doc 76] | 3220-000 | | $193.53 | $26,284.34 |
| 05/02/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $31.10 | $26,253.24 |
| 06/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $28.99 | $26,224.25 |
| 07/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $28.02 | $26,196.23 |
| 07/07/22 | 16 | Cavazos Hendricks Poirot, P.C. - IOLTA Trust Account<br>900 Jackson, Suite 570<br>Dallas, TX 75202 | Burkett Settlement Funds Firm's Trust Check representing the settlement funds from Mark Burkett per the Settlement Agreement. | 1249-000 | $15,000.00 | | $41,196.23 |
| 08/24/22 | 2004 | Cavazos, Hendricks, Poirot & Smitham PC<br>900 Jackson Street, Suite 570<br>Dallas TX  75202 | Final payment of Attorney Fees<br>pursuant to Order Granting Motion to Pay Previously-Awarded Fees entered 08/23/22 [doc 90]. | 3210-000 | | $17,457.00 | $23,739.23 |
| 11/17/22 | 2005 | Marilyn D. Garner<br>LAW OFFICES OF MARILYN D. GARNER<br>2001 E. LAMAR BLVD., SUITE 200<br>ARLINGTON, TX 76006 | Trustee Fees<br>pursuant to Order Approving Trustee Application for Compensation and Expenses Entered 11/17/2022 [doc97]. | 2100-000 | | $7,375.52 | $16,363.71 |

| | | | | Page Subtotals: | $15,000.00 | $32,614.16 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 20-42766 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: Copper Ridge Resources, Llc | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX5442 |
| | Checking |
| Taxpayer ID No: XX-XXX8977 | Blanket Bond (per case limit): $300,000.00 |
| For Period Ending: 11/15/2023 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/22 | 2006 | Marilyn D. Garner LAW OFFICES OF MARILYN D. GARNER 2001 E. LAMAR BLVD., SUITE 200 ARLINGTON, TX 76006 | Trustee Expense Reimbursement pursuant to Order Approving Trustee Application for Compensation and Expenses Entered 11/17/2022 [doc97]. | | 2200-000 | | $47.50 | $16,316.21 |
| 11/28/22 | 2010 | Clerk, U.S. Bankruptcy Court | Remit to Court Reversal Voided to Create Outgoing ACH Wire to Court | | | | ($12.24) | $16,328.45 |
| | | Axl Energy, Inc. | Final distribution to claim 3 creditor account # representing a payment of 0.19 % per court order. | $3.76 | 7100-000 | | | |
| | | Warrior Technologies | Final distribution to claim 27 creditor account # representing a payment of 0.19 % per court order. | $3.45 | 7100-000 | | | |
| | | Dirt Road Outlaws | Final distribution to claim 28 creditor account # representing a payment of 0.19 % per court order. | $2.42 | 7100-000 | | | |
| | | Ipfs Corporation | Final distribution to claim 35 creditor account # representing a payment of 0.19 % per court order. | $2.61 | 7100-000 | | | |
| 11/28/22 | 2007 | TEXAS WORKFORCE COMMISSION Regulatory Integrity Division - SAU 101 E 15th St Room 556 Austin, TX 78778-0001 | Final distribution to claim 22 creditor account # representing a payment of 100.00 % per court order. | | 5800-000 | | $108.04 | $16,220.41 |
| 11/28/22 | 2008 | National Fuel And Lubricants, Inc. R. Louis Bratton The Bratton Firm, P.C. 1100 B Guadalupe Austin, Tx 78701-7870 | Final distribution to claim 1 creditor account # representing a payment of 0.19 % per court order. | | 7100-000 | | $325.22 | $15,895.19 |
| 11/28/22 | 2009 | Stealth Oilwell Services, Llc PO Box 69063 Odessa, TX 79769 | Final distribution to claim 2 creditor account # representing a payment of 0.19 % per court order. | | 7100-000 | | $7.96 | $15,887.23 |
| | | | Page Subtotals: | | | $0.00 | $476.48 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 20-42766 | | Trustee Name: Marilyn D. Garner, Trustee | |
| Case Name: Copper Ridge Resources, Llc | | Bank Name: Axos Bank | |
| | | Account Number/CD#: XXXXXX5442 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX8977 | | Blanket Bond (per case limit): $300,000.00 | |
| For Period Ending: 11/15/2023 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/22 | 2010 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | $12.24 | $15,874.99 |
| | | Axl Energy, Inc. | Final distribution to claim 3 creditor account # representing a payment of 0.19 % per court order. | ($3.76) | 7100-001 | | |
| | | Warrior Technologies | Final distribution to claim 27 creditor account # representing a payment of 0.19 % per court order. | ($3.45) | 7100-001 | | |
| | | Dirt Road Outlaws | Final distribution to claim 28 creditor account # representing a payment of 0.19 % per court order. | ($2.42) | 7100-001 | | |
| | | Ipfs Corporation | Final distribution to claim 35 creditor account # representing a payment of 0.19 % per court order. | ($2.61) | 7100-001 | | |
| 11/28/22 | 2011 | Horizon Mud Co., Inc. Co Bell Nunnally & Martin Llp 2323 Ross Avenue, Suite 1900 Dallas, Texas 75201 | Final distribution to claim 4 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $209.30 | $15,665.69 |
| 11/28/22 | 2012 | Frac Tank Rentals, Llc 550 W. Texas Ave. Suite No.800 Stubbeman, Mcrae, Sealy, Laughlin & Browder, Inc., Midland, Tx 79701-7970 | Final distribution to claim 5 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $59.59 | $15,606.10 |
| 11/28/22 | 2013 | Transtex Cementing Services, Llc Attn: Michael T. Morgan 400 W. Illinois, Suite 120 Midland, Texas 79710 | Final distribution to claim 6 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $74.45 | $15,531.65 |
| 11/28/22 | 2014 | Wellbore Fishing & Rental 9868 East Main Street Houma, La 70363 | Final distribution to claim 7 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $664.41 | $14,867.24 |

| | | | | Page Subtotals: | | $0.00 | $1,019.99 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 20-42766 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: Copper Ridge Resources, Llc | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX5442 |
| | Checking |
| Taxpayer ID No: XX-XXX8977 | Blanket Bond (per case limit): $300,000.00 |
| For Period Ending: 11/15/2023 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/22 | 2015 | 4G Well Service<br>4926 North Breanna Street<br>Hobbs, Nm 88242 | Final distribution to claim 8 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $410.65 | $14,456.59 |
| 11/28/22 | 2016 | Rig Power<br>2924 Greenlee Park Trail<br>Weatherford, Texas 76088 | Final distribution to claim 9 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $17.32 | $14,439.27 |
| 11/28/22 | 2017 | Ebj Trucking, Inc.<br>Co Michael Uryasz<br>8008 Slide Road, Suite 30<br>Lubbock, Texas 79424 | Final distribution to claim 10 creditor account # representing a payment of 0.19 % per court order.<br>*stop payment due to creditor getting two of the same checks. Only one claim #10 is valid for payment | 7100-000 | | $132.33 | $14,306.94 |
| 11/28/22 | 2018 | Ebj Trucking, Inc.<br>Co Michael Uryasz<br>8008 Slide Road, Suite 30<br>Lubbock, Texas 79424 | Final distribution to claim 10 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $132.33 | $14,174.61 |
| 11/28/22 | 2019 | Rig Power, Inc.<br>6200 Fm 307<br>Midland, Tx 79706 | Final distribution to claim 11 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $101.36 | $14,073.25 |
| 11/28/22 | 2020 | Universal Pressure Pumping, Inc.<br>Co William R. Sudela<br>Crady Jewett Mcculley & Houren Llp<br>2727 Allen Parkway, Suite 1700<br>Houston, Texas 77019-2125 | Final distribution to claim 12 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $42.50 | $14,030.75 |
| 11/28/22 | 2021 | Ms Directional, Llc<br>Co William R. Sudela<br>Crady Jewett Mcculley & Houren Llp<br>2727 Allen Parkway, Suite 1700<br>Houston, Texas 77019-2125 | Final distribution to claim 13 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $2,275.48 | $11,755.27 |
| 11/28/22 | 2022 | Acquire Oilfield Solutions, Llc<br>Co The James Firm, Pllc<br>1316 5Th Avenue<br>Fort Worth, Texas 76104 | Final distribution to claim 14 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $95.21 | $11,660.06 |

| | Page Subtotals: | | $0.00 | $3,207.18 |
|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|

Case No: 20-42766
Case Name: Copper Ridge Resources, Llc

Taxpayer ID No: XX-XXX8977
For Period Ending: 11/15/2023

Trustee Name: Marilyn D. Garner, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX5442
Checking
Blanket Bond (per case limit): $300,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/22 | 2023 | B & R Tools & Service, Inc. Co The James Firm, Pllc 1316 5Th Avenue Fort Worth, Texas 76104 | Final distribution to claim 15 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $34.80 | $11,625.26 |
| 11/28/22 | 2024 | Longhorn Machine Shop & Automation, Llc Co The James Firm, Pllc 1316 5Th Avenue Fort Worth, Texas 76104 | Final distribution to claim 16 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $27.73 | $11,597.53 |
| 11/28/22 | 2025 | Valence Drilling Fluids, Lp Eric Delaney 2575 Kelley Pointe Pkwy 101 N. Robinson 13Th Floor Edmond, Ok 73013-7310 | Final distribution to claim 17 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $152.90 | $11,444.63 |
| 11/28/22 | 2026 | American Momentum Bank F-K-A Security Bank 600 N. Marienfeld, Ste 200 Midland, Texas 79701 | Final distribution to claim 18 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $848.16 | $10,596.47 |
| 11/28/22 | 2027 | Energy Fishing & Rental Services, Inc. Co Snow & Green Holly C. Hamm P.O. Box 549 Hockley, Tx 77447 | Final distribution to claim 19 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $1,236.14 | $9,360.33 |
| 11/28/22 | 2028 | Taurex Drill Bits, Llc Co Snow & Green Llp Holly C Hamm P.O. Box 549 Hockley, Tx 77447 | Final distribution to claim 20 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $72.73 | $9,287.60 |
| 11/28/22 | 2029 | Wildcat Oil Tools Llc 706 N Colorado Attn: Rick Strange Midland, Tx 79701 | Final distribution to claim 21 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $1,157.90 | $8,129.70 |
| 11/28/22 | 2030 | Professional Mainland Safety, Po Box 53211 Lubbock, Tx 79453 | Final distribution to claim 23 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $32.81 | $8,096.89 |
| 11/28/22 | 2031 | Trans Tex Cementing Services, Llc Morgan Leeton, Pc 400 W. Illinois, Suite 120 Midland, Tx 79701 | Final distribution to claim 24 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $74.45 | $8,022.44 |

Page Subtotals:                                                         $0.00            $3,637.62

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 20-42766 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: Copper Ridge Resources, Llc | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX5442 |
| | Checking |
| Taxpayer ID No: XX-XXX8977 | Blanket Bond (per case limit): $300,000.00 |
| For Period Ending: 11/15/2023 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/22 | 2032 | Rwls, Llc Dba Renegade Services 516 Ave H Levelland, Tx 79336 | Final distribution to claim 25 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $68.85 | $7,953.59 |
| 11/28/22 | 2033 | S&S Fishing And Rental Inc Po Box 478 Andrews, Tx. 79714 , | Final distribution to claim 26 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $6.30 | $7,947.29 |
| 11/28/22 | 2034 | Greak Law, P.C. C/O Michael S. Uryasz 8008 Slide Road, Suite 30 Lubbock, Tx 79424 | Final distribution to claim 29 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $43.34 | $7,903.95 |
| 11/28/22 | 2035 | Capitan Corporation Po Box 60018 Midland, Tx 79711 | Final distribution to claim 30 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $143.18 | $7,760.77 |
| 11/28/22 | 2036 | Kuda Kutrite, Inc. P O Box 747 Andrews, Tx 79714 | Final distribution to claim 31 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $7.20 | $7,753.57 |
| 11/28/22 | 2037 | Hoppes Construction, Llc P.O. Box 654 Ada, Ok 74820 | Final distribution to claim 32 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $341.13 | $7,412.44 |
| 11/28/22 | 2038 | Core Tech Wireline Services Llc 3433 N Sam Houston Pkwy W, Ste 400 Cypress, TX 77086 | Final distribution to claim 33 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $79.44 | $7,333.00 |
| 11/28/22 | 2039 | Lone Star Rental 830 E Broadway Andrews, Texas 79717 | Final distribution to claim 34 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $62.31 | $7,270.69 |
| 11/28/22 | 2040 | Premium Oilfield Services, Llc 4819 Hwy 90 West New Iberia, La 70560 | Final distribution to claim 36 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $256.00 | $7,014.69 |

Page Subtotals: $0.00 $1,007.75

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 20-42766 | Trustee Name: Marilyn D. Garner, Trustee | **Exhibit 9** |
| Case Name: Copper Ridge Resources, Llc | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX5442 | |
| | Checking | |
| Taxpayer ID No: XX-XXX8977 | Blanket Bond (per case limit): $300,000.00 | |
| For Period Ending: 11/15/2023 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/22 | 2041 | Corrosion Ltd.<br>4321 S County Rd 1290<br>Odessa, Tx 79765 | Final distribution to claim 39 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $24.29 | $6,990.40 |
| 11/28/22 | 2042 | Vaughn Energy Services, Inc.<br>C/O Bradley H. Rice, Decker Jones, Pc<br>801 Cherry Street, Unit #46<br>Burnett Plaza, Suite 2000<br>Fort Worth, Tx 76244 | Final distribution to claim 40 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $270.59 | $6,719.81 |
| 11/28/22 | 2043 | Carr Energy, Llc<br>Po Box 202<br>Snyder, Texas 79550 | Final distribution to claim 41 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $101.10 | $6,618.71 |
| 11/28/22 | 2044 | Osborn & Bennett Llp<br>515 Congress Avenue, Suite 2450<br>Austin, Tx 78701 | Final distribution to claim 42 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $27.21 | $6,591.50 |
| 11/28/22 | 2045 | Copper Ridge Resources, Llc<br>Alissa A. Adkins<br>Mcdonald & Adkins, Llp<br>321 Texan Trail, Ste. 225<br>Corpus Christi, Tx 78411-1874 | Final distribution to claim 43 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $110.86 | $6,480.64 |
| 11/28/22 | 2046 | Mesa Well Servicing, Lp<br>17171 Park Row<br>Suite 160<br>Houston, Tx 77084 | Final distribution to claim 44 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $1,474.22 | $5,006.42 |
| 11/28/22 | 2047 | Gyrodata Incorporated<br>C/O Dore Rothberg Mckay, P.C.<br>17171 Park Row, Suite 160<br>Houston, Tx 77084 | Final distribution to claim 45 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $81.34 | $4,925.08 |
| 11/28/22 | 2048 | Harrison Lease Acquisition & Development Corp.<br>878 S Denton Tap Rd Ste 100<br>Coppell, Tx 75019 | Final distribution to claim 46 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $451.61 | $4,473.47 |
| 11/28/22 | 2049 | Klear Bit Technologies, Llc<br>C/O Dore Rothberg Mckay, P.C.<br>17171 Park Row, Suite 160<br>Houston, Tx 77084 | Final distribution to claim 47 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $167.60 | $4,305.87 |
| | | | Page Subtotals: | | $0.00 | $2,708.82 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 20-42766 | Trustee Name: Marilyn D. Garner, Trustee | Exhibit 9 |
| Case Name: Copper Ridge Resources, Llc | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX5442 | |
| | Checking | |
| Taxpayer ID No: XX-XXX8977 | Blanket Bond (per case limit): $300,000.00 | |
| For Period Ending: 11/15/2023 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/22 | 2050 | Stingray Cementing & Acidizing 14201 Caliber Dr., Ste 100 Oklahoma City, 73134 | Final distribution to claim 49 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $23.93 | $4,281.94 |
| 11/28/22 | 2051 | Mustang Construction 1503 Sw Mustang Dr., Andrews, Texas 79714 | Final distribution to claim 50 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $46.39 | $4,235.55 |
| 11/28/22 | 2052 | Triple S Trucking Co., Inc. C/O Chris Ochoa P.O. Box 100 Aztec, Nm 87410 | Final distribution to claim 51 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $173.94 | $4,061.61 |
| 11/28/22 | 2053 | Aztec Well Servicing Co. C/O Chris Ochoa P.O. Box 100 Aztec, Nm 87410 | Final distribution to claim 52 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $1,632.56 | $2,429.05 |
| 11/28/22 | 2054 | Aztec Well Servicing Co. C/O Chris Ochoa P.O. Box 100 Aztec, Nm 87410 | Final distribution to claim 53 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $1,422.35 | $1,006.70 |
| 11/28/22 | 2055 | Platinum Pipe Rentals, Llc 3800 E. 42Nd Street Suite 500 Odessa, Tx 79762 | Final distribution to claim 54 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $798.40 | $208.30 |
| 11/28/22 | 2056 | Ready Drill, Llc 3800 E. 42Nd Street Suite 500 Odessa, Tx 79762 | Final distribution to claim 55 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $17.89 | $190.41 |
| 11/28/22 | 2057 | Chocks, Inc. Po Box 907 Andrews, Texas 79714 | Final distribution to claim 56 creditor account # representing a payment of 0.19 % per court order. | 7100-000 | | $178.17 | $12.24 |
| 11/28/22 | | Clerk, US Bankruptcy Court | Remit To Court - Dividends Under $5.00 3.76 Axl Energy #3 3.45 Warrior Technologies #27 2.42 Dirt Road Outlaws #28 2.61 Ipfs Corporation #35 | | | $12.24 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $4,305.87 |

Page: 11

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 20-42766 | | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: Copper Ridge Resources, Llc | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX5442 |
| | | Checking |
| Taxpayer ID No: XX-XXX8977 | | Blanket Bond (per case limit): $300,000.00 |
| For Period Ending: 11/15/2023 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Axl Energy, Inc. | ($3.76) | 7100-000 | | | |
| | | Warrior Technologies | ($3.45) | 7100-000 | | | |
| | | Dirt Road Outlaws | ($2.42) | 7100-000 | | | |
| | | Ipfs Corporation | ($2.61) | 7100-000 | | | |
| 12/05/22 | 2017 | Ebj Trucking, Inc. Co Michael Uryasz 8008 Slide Road, Suite 30 Lubbock, Texas 79424 | Final distribution to claim 10 creditor account # representing a payment of 0.19 % per court order. Reversal *STOPPED payment due to creditor getting two of the same checks. Only one of claim #10 is valid for payment. Error on our end in system. We will have to amend TFR and disburse the funds. | 7100-000 | | ($132.33) | $132.33 |
| 12/06/22 | 2031 | Trans Tex Cementing Services, Llc Morgan Leeton, Pc 400 W. Illinois, Suite 120 Midland, Tx 79701 | Final distribution to claim 24 creditor account # representing a payment of 0.19 % per court order. Reversal *STOPPED payment due to creditor having two of the same checks - claim 24 has to be WD or Objected. Only claim #6 is valid for payment. We will have to amend TFR and disburse the funds. | 7100-000 | | ($74.45) | $206.78 |
| 05/18/23 | 2058 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | $46.90 | $159.88 |
| | | National Fuel And Lubricants, Inc. | Final distribution for Trustee's Amended Report to claim 1 creditor account # representing a payment of 0.00 % per court order. ($4.21) | 7100-001 | | | |

| | | Page Subtotals: | | | $0.00 | ($159.88) | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 20-42766 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: Copper Ridge Resources, Llc | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX5442 |
| | Checking |
| Taxpayer ID No: XX-XXX8977 | Blanket Bond (per case limit): $300,000.00 |
| For Period Ending: 11/15/2023 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Stealth Oilwell Services, Llc | Final distribution for Trustee's Amended Report to claim 2 creditor account # representing a payment of 0.00 % per court order. | ($0.10) | 7100-001 | | | |
| | | Axl Energy, Inc. | Final distribution for Trustee's Amended Report to claim 3 creditor account # representing a payment of 0.00 % per court order. | ($0.05) | 7100-001 | | | |
| | | Horizon Mud Co., Inc. | Final distribution for Trustee's Amended Report to claim 4 creditor account # representing a payment of 0.00 % per court order. | ($2.71) | 7100-001 | | | |
| | | Frac Tank Rentals, Llc | Final distribution for Trustee's Amended Report to claim 5 creditor account # representing a payment of 0.00 % per court order. | ($0.77) | 7100-001 | | | |
| | | Transtex Cementing Services, Llc | Final distribution for Trustee's Amended Report to claim 6 creditor account # representing a payment of 0.00 % per court order. | ($0.96) | 7100-001 | | | |
| | | Rig Power | Final distribution for Trustee's Amended Report to claim 9 creditor account # representing a payment of 0.00 % per court order. | ($0.22) | 7100-001 | | | |
| | | Ebj Trucking, Inc. | Final distribution for Trustee's Amended Report to claim 10 creditor account # representing a payment of 0.00 % per court order. | ($1.71) | 7100-001 | | | |
| | | Rig Power, Inc. | Final distribution for Trustee's Amended Report to claim 11 creditor account # representing a payment of 0.00 % per court order. | ($1.31) | 7100-001 | | | |

Page Subtotals: $0.00 $0.00

Case 20-42766-mxm7   Doc 112   Filed 01/04/24   Entered 01/04/24 15:14:50   Desc Main
Document      Page 35 of 41

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 20-42766 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: Copper Ridge Resources, Llc | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX5442 |
| | Checking |
| Taxpayer ID No: XX-XXX8977 | Blanket Bond (per case limit): $300,000.00 |
| For Period Ending: 11/15/2023 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Universal Pressure Pumping, Inc. | Final distribution for Trustee's Amended Report to claim 12 creditor account # representing a payment of 0.00 % per court order. | ($0.54) | 7100-001 | | | |
| | | Acquire Oilfield Solutions, Llc | Final distribution for Trustee's Amended Report to claim 14 creditor account # representing a payment of 0.00 % per court order. | ($1.23) | 7100-001 | | | |
| | | B & R Tools & Service, Inc. | Final distribution for Trustee's Amended Report to claim 15 creditor account # representing a payment of 0.00 % per court order. | ($0.45) | 7100-001 | | | |
| | | Longhorn Machine Shop & Automation, Llc | Final distribution for Trustee's Amended Report to claim 16 creditor account # representing a payment of 0.00 % per court order. | ($0.36) | 7100-001 | | | |
| | | Valence Drilling Fluids, Lp | Final distribution for Trustee's Amended Report to claim 17 creditor account # representing a payment of 0.00 % per court order. | ($1.98) | 7100-001 | | | |
| | | Taurex Drill Bits, Llc | Final distribution for Trustee's Amended Report to claim 20 creditor account # representing a payment of 0.00 % per court order. | ($0.94) | 7100-001 | | | |
| | | Professional Mainland Safety, | Final distribution for Trustee's Amended Report to claim 23 creditor account # representing a payment of 0.00 % per court order. | ($0.42) | 7100-001 | | | |
| | | Rwls, Llc Dba Renegade Services | Final distribution for Trustee's Amended Report to claim 25 creditor account # representing a payment of 0.00 % per court order. | ($0.89) | 7100-001 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 20-42766
Case Name: Copper Ridge Resources, Llc

Taxpayer ID No: XX-XXX8977
For Period Ending: 11/15/2023

Trustee Name: Marilyn D. Garner, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX5442
Checking
Blanket Bond (per case limit): $300,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | S&S Fishing And Rental Inc | Final distribution for Trustee's Amended Report to claim 26 creditor account # representing a payment of 0.00 % per court order. | ($0.08) | 7100-001 | | | |
| | | Warrior Technologies | Final distribution for Trustee's Amended Report to claim 27 creditor account # representing a payment of 0.00 % per court order. | ($0.04) | 7100-001 | | | |
| | | Dirt Road Outlaws | Final distribution for Trustee's Amended Report to claim 28 creditor account # representing a payment of 0.00 % per court order. | ($0.03) | 7100-001 | | | |
| | | Greak Law, P.C. | Final distribution for Trustee's Amended Report to claim 29 creditor account # representing a payment of 0.00 % per court order. | ($0.56) | 7100-001 | | | |
| | | Capitan Corporation | Final distribution for Trustee's Amended Report to claim 30 creditor account # representing a payment of 0.00 % per court order. | ($1.85) | 7100-001 | | | |
| | | Kuda Kutrite, Inc. | Final distribution for Trustee's Amended Report to claim 31 creditor account # representing a payment of 0.00 % per court order. | ($0.09) | 7100-001 | | | |
| | | Hoppes Construction, Llc | Final distribution for Trustee's Amended Report to claim 32 creditor account # representing a payment of 0.00 % per court order. | ($4.41) | 7100-001 | | | |
| | | Core Tech Wireline Services Llc | Final distribution for Trustee's Amended Report to claim 33 creditor account # representing a payment of 0.00 % per court order. | ($1.03) | 7100-001 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 20-42766 | Trustee Name: Marilyn D. Garner, Trustee | **Exhibit 9** |
| Case Name: Copper Ridge Resources, Llc | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX5442 | |
| | Checking | |
| Taxpayer ID No: XX-XXX8977 | Blanket Bond (per case limit): $300,000.00 | |
| For Period Ending: 11/15/2023 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Lone Star Rental | Final distribution for Trustee's Amended Report to claim 34 creditor account # representing a payment of 0.00 % per court order. | ($0.80) | 7100-001 | | |
| | | Ipfs Corporation | Final distribution for Trustee's Amended Report to claim 35 creditor account # representing a payment of 0.00 % per court order. | ($0.03) | 7100-001 | | |
| | | Premium Oilfield Services, Llc | Final distribution for Trustee's Amended Report to claim 36 creditor account # representing a payment of 0.00 % per court order. | ($3.31) | 7100-001 | | |
| | | Corrosion Ltd. | Final distribution for Trustee's Amended Report to claim 39 creditor account # representing a payment of 0.00 % per court order. | ($0.32) | 7100-001 | | |
| | | Vaughn Energy Services, Inc. | Final distribution for Trustee's Amended Report to claim 40 creditor account # representing a payment of 0.00 % per court order. | ($3.50) | 7100-001 | | |
| | | Carr Energy, Llc | Final distribution for Trustee's Amended Report to claim 41 creditor account # representing a payment of 0.00 % per court order. | ($1.31) | 7100-001 | | |
| | | Osborn & Bennett Llp | Final distribution for Trustee's Amended Report to claim 42 creditor account # representing a payment of 0.00 % per court order. | ($0.35) | 7100-001 | | |
| | | Copper Ridge Resources, Llc | Final distribution for Trustee's Amended Report to claim 43 creditor account # representing a payment of 0.00 % per court order. | ($1.44) | 7100-001 | | |

Page Subtotals: $0.00   $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 20-42766 | Trustee Name: Marilyn D. Garner, Trustee | **Exhibit 9** |
| Case Name: Copper Ridge Resources, Llc | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX5442 | |
| | Checking | |
| Taxpayer ID No: XX-XXX8977 | Blanket Bond (per case limit): $300,000.00 | |
| For Period Ending: 11/15/2023 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Gyrodata Incorporated | Final distribution for Trustee's Amended Report to claim 45 creditor account # representing a payment of 0.00 % per court order. | ($1.05) | 7100-001 | | | |
| | | Klear Bit Technologies, Llc | Final distribution for Trustee's Amended Report to claim 47 creditor account # representing a payment of 0.00 % per court order. | ($2.16) | 7100-001 | | | |
| | | Stingray Cementing & Acidizing | Final distribution for Trustee's Amended Report to claim 49 creditor account # representing a payment of 0.00 % per court order. | ($0.31) | 7100-001 | | | |
| | | Mustang Construction | Final distribution for Trustee's Amended Report to claim 50 creditor account # representing a payment of 0.00 % per court order. | ($0.60) | 7100-001 | | | |
| | | Triple S Trucking Co., Inc. | Final distribution for Trustee's Amended Report to claim 51 creditor account # representing a payment of 0.00 % per court order. | ($2.25) | 7100-001 | | | |
| | | Ready Drill, Llc | Final distribution for Trustee's Amended Report to claim 55 creditor account # representing a payment of 0.00 % per court order. | ($0.22) | 7100-001 | | | |
| | | Chocks, Inc. | Final distribution for Trustee's Amended Report to claim 56 creditor account # representing a payment of 0.00 % per court order. | ($2.31) | 7100-001 | | | |
| 05/18/23 | 2059 | Wellbore Fishing & Rental 9868 East Main Street Houma, La 70363 | Final distribution for Trustee's Amended Report to claim 7 creditor account # representing a payment of 0.00 % per court order. | | 7100-000 | | $8.59 | $151.29 |

| | Page Subtotals: | $0.00 | $8.59 | |
|---|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 20-42766

Case Name: Copper Ridge Resources, Llc

Taxpayer ID No: XX-XXX8977

For Period Ending: 11/15/2023

Trustee Name: Marilyn D. Garner, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX5442

Checking

Blanket Bond (per case limit): $300,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/18/23 | 2060 | 4G Well Service<br>4926 North Breanna Street<br>Hobbs, Nm 88242 | Final distribution for Trustee's Amended Report to claim 8 creditor account # representing a payment of 0.00 % per court order. | 7100-000 | | $5.31 | $145.98 |
| 05/18/23 | 2061 | Ms Directional, Llc<br>Co William R. Sudela<br>Crady Jewett Mcculley & Houren Llp<br>2727 Allen Parkway, Suite 1700<br>Houston, Texas 77019-2125 | Final distribution for Trustee's Amended Report to claim 13 creditor account # representing a payment of 0.00 % per court order. | 7100-000 | | $29.41 | $116.57 |
| 05/18/23 | 2062 | American Momentum Bank<br>F-K-A Security Bank<br>600 N. Marienfeld, Ste 200<br>Midland, Texas 79701 | Final distribution for Trustee's Amended Report to claim 18 creditor account # representing a payment of 0.00 % per court order. | 7100-000 | | $10.96 | $105.61 |
| 05/18/23 | 2063 | Energy Fishing & Rental Services, Inc.<br>Co Snow & Green Holly C. Hamm<br>P.O. Box 549<br>Hockley, Tx 77447 | Final distribution for Trustee's Amended Report to claim 19 creditor account # representing a payment of 0.00 % per court order. | 7100-000 | | $15.98 | $89.63 |
| 05/18/23 | 2064 | Wildcat Oil Tools Llc<br>706 N Colorado<br>Attn: Rick Strange<br>Midland, Tx 79701 | Final distribution for Trustee's Amended Report to claim 21 creditor account # representing a payment of 0.00 % per court order. | 7100-000 | | $14.96 | $74.67 |
| 05/18/23 | 2065 | Mesa Well Servicing, Lp<br>17171 Park Row<br>Suite 160<br>Houston, Tx 77084 | Final distribution for Trustee's Amended Report to claim 44 creditor account # representing a payment of 0.00 % per court order. | 7100-000 | | $19.05 | $55.62 |
| 05/18/23 | 2066 | Harrison Lease Acquisition & Development Corp.<br>878 S Denton Tap Rd Ste 100<br>Coppell, Tx 75019 | Final distribution for Trustee's Amended Report to claim 46 creditor account # representing a payment of 0.00 % per court order. | 7100-000 | | $5.84 | $49.78 |
| 05/18/23 | 2067 | Aztec Well Servicing Co.<br>C/O Chris Ochoa<br>P.O. Box 100<br>Aztec, Nm 87410 | Final distribution for Trustee's Amended Report to claim 52 creditor account # representing a payment of 0.00 % per court order. | 7100-000 | | $21.10 | $28.68 |

Page Subtotals:                                                          $0.00             $122.61

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-42766
Case Name: Copper Ridge Resources, Llc

Taxpayer ID No: XX-XXX8977
For Period Ending: 11/15/2023

Trustee Name: Marilyn D. Garner, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX5442
Checking
Blanket Bond (per case limit): $300,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/18/23 | 2068 | Aztec Well Servicing Co. C/O Chris Ochoa P.O. Box 100 Aztec, Nm 87410 | Final distribution for Trustee's Amended Report to claim 53 creditor account # representing a payment of 0.00 % per court order. | 7100-000 | | $18.38 | $10.30 |
| 05/18/23 | 2069 | Platinum Pipe Rentals, Llc 3800 E. 42Nd Street Suite 500 Odessa, Tx 79762 | Final distribution for Trustee's Amended Report to claim 54 creditor account # representing a payment of 0.00 % per court order. | 7100-000 | | $10.30 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $82,510.43 | $82,510.43 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $82,510.43 | $82,510.43 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $82,510.43 | $82,510.43 |

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

Page Subtotals:    $0.00    $28.68

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX5442 - Checking | $82,510.43 | $82,510.43 | $0.00 |
|  | $82,510.43 | $82,510.43 | $0.00 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $82,510.43 |
| Total Gross Receipts: | $82,510.43 |